PEOPLE v VENTURA

Docket No. 327289. Submitted July 6, 2016, at Grand Rapids. Decided
August 16, 2016, at 9:00 a.m.

Lorenzo E. Ventura was convicted following a bench trial in the Kent
Circuit Court of possession with intent to deliver less than 5
kilograms of marijuana or fewer than 20 marijuana plants, MCL
333.7401(2)(d)(*iii*), and manufacturing less than 5 kilograms of
marijuana or fewer than 20 marijuana plants, MCL
333.7401(2)(d)(*iii*). Because of his status as a qualifying registered
patient and primary caregiver under MCL 333.26424(a) and (b) of
the Michigan Medical Marihuana Act (MMMA), MCL 333.26421 *et
seq.*, defendant was legally allowed to cultivate up to 24 marijuana
plants—12 plants as a qualifying registered patient and 12 plants
as the qualifying primary caregiver of a qualifying patient. The
police found 21 marijuana plants and 22 clones—the portion of a
mature plant used to start a new plant—when they executed a
search warrant on defendant's home; the clones had hair-like fibers
growing from their main roots. Defendant asserted he was immune
from prosecution, arguing that he cultivated less than the 24
marijuana plants he was allowed under the MMMA because the
clones seized were only cuttings from leaves, not independent
plants. The court, Donald A. Johnston, J., rejected defendant's
argument, reasoning that defendant cultivated more than the
legally allowed 24 marijuana plants because the clones constituted
individual plants for purposes of the MMMA. Defendant appealed.

The Court of Appeals *held*:

1. Under the MMMA, MCL 333.26424(a) provides that a
qualifying registered patient may legally cultivate up to 12
marijuana plants, and MCL 333.26424(b)(2) provides that a
qualifying registered primary caregiver may legally cultivate up
to 12 marijuana plants to assist a qualifying registered patient.
The MMMA does not define the term "plant." Adopting the
definition used by federal and other state jurisdictions, for pur-
poses of calculating the quantity of plants a qualifying registered
patient or primary caregiver may legally cultivate under the
MMMA, the term "plant" includes a marijuana cutting if there is
readily observable evidence of root formation. In this case, the
trial court correctly concluded that defendant had cultivated

more than the 24 marijuana plants he was allowed under the MMMA because the clones had root systems, making the clones individual "plants" for purposes of the MMMA. There was sufficient evidence to support his conviction of the charged offenses.

2. The possession, manufacture, use, creation, and delivery of marijuana are still illegal in Michigan after enactment of the MMMA. To establish probable cause, a search warrant affidavit does not have to provide facts from which a magistrate could conclude that the suspect's marijuana-related activities are specifically not legal under the MMMA. In this case, the trial court correctly refused to suppress the evidence seized from the search; it was unnecessary for the affidavit to establish that defendant was not entitled to immunity from prosecution under MCL 333.26424(a) and (b)(2) of the MMMA.

3. Under MCL 333.26423(k) of the MMMA, the term "usable marihuana"—that which a qualifying registered patient or primary caregiver may legally possess—does not include marijuana seeds, stems, and residue when calculating the amount possessed. However, for purposes of establishing a crime under MCL 333.7401, the definition of the term "marihuana" is set forth in MCL 333.7106(4), and that definition includes marijuana seeds, stems, and residue. In this case, the MCL 333.26423(k) definition of "usable marihuana" is irrelevant for purposes of determining what constitutes evidence of intent to deliver marijuana under MCL 333.7401. For that reason, the court correctly included the seeds, stems, and residue found in the occupant's room for purposes of supporting defendant's conviction of possession with intent to deliver.

Affirmed.

EVIDENCE — MEDICAL MARIJUANA — WORDS AND PHRASES — PLANT.

Under the Michigan Medical Marihuana Act, MCL 333.26421 *et seq.*, for purposes of determining the quantity of marijuana plants a qualifying registered patient, MCL 333.26424(a), or qualifying registered caregiver, MCL 333.26424(b)(2), may cultivate, a "plant" includes a marijuana cutting in grow material if there is readily observable evidence of root formation.

*Bill Schuette*, Attorney General, *Aaron D. Lindstrom*, Solicitor General, *William A. Forsyth*, Prosecuting Attorney, and *James K. Benison*, Chief Appellate Attorney, for the people.

*Anthony C. Greene* for defendant.

Before: MURRAY, P.J., and SAWYER and METER, JJ.

SAWYER, J. This case presents an issue of first impression in Michigan, namely what constitutes a marijuana plant. More specifically, we must determine at what point does a cutting from a mature marijuana plant that is placed in "grow material" become a "plant" that may be separately counted as a plant for purposes of determining how many plants defendant, Lorenzo E. Ventura, had in his possession.

In this case, the Grand Rapids Police Department executed a search warrant at defendant's residence. In the "grow room" located on the main floor of the house, the officers found 21 marijuana plants plus 22 so-called "clone" plants. It is the clones that are at issue in this case. One of the officers involved in the search testified that a "clone" is a portion of a mature plant that is used to start a new plant. The officer testified that he pulled the clones out of the grow material that they were placed in and that some of the clones had hair-like fibers growing off the main root, with those fibers visible to the naked eye.

The search of the home also yielded a number of items related to the sale of marijuana: a digital scale with marijuana residue on it, an open box of sandwich bags, and a marijuana grinder. A purse was also found with a small bag of marijuana in it. Additional marijuana and marijuana seeds were also found in the home. Also during the search, defendant's wallet was located, and it contained registration cards identifying defendant as a qualifying medical marijuana patient and as a primary medical marijuana caregiver under the Michigan Medical Marihuana Act (MMMA), MCL 333.26421 *et seq.*[1] During an interview, defendant stated that he

---

[1] Although the MMMA uses the spelling "marihuana," we use the more common spelling "marijuana" throughout this opinion.

had one additional patient for whom he was a medical marijuana caregiver. Under MCL 333.26424(a) and (b)(2), this allowed defendant to cultivate up to 24 marijuana plants.[2]

Defendant was charged and convicted following a bench trial of one count of possession with intent to deliver marijuana and one count of manufacturing marijuana.[3] He was sentenced to 24 months' probation and 120 hours of community service. He now appeals, and we affirm.

We turn first to the primary issue in this case, namely how many plants did defendant cultivate and have in his possession. It is undisputed that defendant possessed at least 21 plants and that under § 4 of the MMMA[4] he is immune from prosecution if he cultivates no more than 24 plants. What is in dispute is whether the additional 22 clones should be considered plants as well under the MMMA. If they are considered to be individual plants themselves, then defendant exceeded the allowed amount by 19 plants. Defendant argues that the trial court erred by ruling that the clones constituted individual plants and thus finding defendant guilty of the charged offenses. In essence, defendant argues that the cuttings were still only leaves and had not yet become independent plants.

We begin by noting that the MMMA does not provide a definition of "plant." Nor are there any published opinions in this state that have interpreted the word "plant" as used in the MMMA. Moreover, resorting to

---

[2] MCL 333.26424 allows a registered qualifying patient to possess up to 12 plants and a qualifying registered caregiver to possess up to 12 plants per qualifying registered patient.

[3] MCL 333.7401(2)(d)(*iii*) (less than five kilograms or fewer than 20 plants).

[4] MCL 333.26424(a) and (b)(2).

the dictionary does not provide significant assistance. *Merriam-Webster's Collegiate Dictionary* (11th ed) defines "plant" as "a young tree, vine, shrub, or herb planted or suitable for planting." That definition merely brings us back to where we started: were these clones still just leaves or had they progressed to the point that they were suitable for planting?

While there are no cases in Michigan that provide assistance, there are decisions in other jurisdictions that are instructive. In *United States v Edge*,[5] the Sixth Circuit, in determining what constitutes a marijuana plant for purposes of the federal sentencing guidelines, concluded that a "marijuana cutting is a 'plant' for federal sentencing purposes if there is readily observable evidence of root formation. A marijuana cutting with root balls or 'root hairs' easily meets this test." The court concluded that this definition would be easy to apply and comported with the plain and ordinary meaning of the statute at issue.[6]

We also find guidance in *State v Schumacher*,[7] in which the Idaho Court of Appeals determined what constituted a "plant" for purposes of calculating the number of marijuana plants the defendant had in his possession. Similar to the Sixth Circuit's decision in *Edge*, the *Schumacher*[8] court concluded that a cutting becomes a plant when it has a readily observable root system:

> We think it clear that in ordinary usage, the word "plant" contemplates the presence of a root structure. In common parlance, one plant does not immediately become many plants as soon as it is cut into pieces, even if those pieces

---

[5] *United States v Edge*, 989 F2d 871, 879 (CA 6, 1993).

[6] *Id.* at 878-879.

[7] *State v Schumacher*, 136 Idaho 509; 37 P3d 6 (Idaho App, 2001).

[8] *Id.* at 519-520.

have been placed in soil or a growing medium. Therefore, we hold that for a cutting to achieve plant status, it must have readily observable evidence of root formation.

Our decision is consonant with those of many federal courts that have been called upon to determine the meaning of "marijuana plant" for purposes of the federal sentencing guidelines. Those courts hold that root formation is necessary for a cutting to be counted as a plant. *See United States v Robinson*, 35 F3d 442, 446 (9th Cir. 1994); *United States v Burke*, 999 F2d 596, 601 (1st Cir. 1993); *United States v Edge*, 989 F2d 871, 879 (6th Cir. 1993); *United States v Bechtol*, 939 F2d 603, 605 (8th Cir. 1991); *United States v Eves*, 932 F2d 856, 860 (10th Cir. 1991). As noted by the Sixth Circuit Court of Appeals, this is a "commonsensical, easy to administer test." *Edge*, 989 F2d at 877. In applying it, "a court must be permitted to use its eyesight and common sense to conclude that it has before it a plant with roots." *Burke*, 999 F2d at 600.

We are satisfied that the "root formation" standard adopted by the Idaho Court of Appeals and the federal cases it relied on is consistent with the plain and ordinary meaning of "plant," and we apply the same interpretation to the word "plant" as used in the MMMA.

The trial court employed a similar definition in reaching its decision. And, perhaps more importantly, it specifically held that only those plants with root systems could be and were counted:

Probably the key ingredients in any plant would be some leaf material, some kind of stem, and some sort of root material. . . . And it seems to me once you have those components in place, you have a plant.

* * *

I'm inclined to agree with the detective's approach of only counting those . . . that had root systems. They, from

the photographs, have leaves, they appear to be alive and healthy, unlike the five plants in the basement which have shriveled and died.

So it seems to me the 22 so-called clones that had root structures and leaves and are green and are alive constitute plants. They're not very big plants and they're not mature plants, but the statute doesn't address that. It just says plants.

For these reasons, the trial court correctly concluded that defendant cultivated and possessed a total of 43 marijuana plants, which was more than the 24 allowed him under the MMMA. Accordingly, the trial court did not err by holding that defendant was not entitled to claim immunity under § 4 of the MMMA.

Next, we turn to defendant's challenge to the search warrant in this case. Specifically, defendant argues that the trial court should have suppressed the fruits of the search because there were material omissions in the affidavit in support of the search warrant. We disagree. In particular, defendant argues that the affidavit failed to mention that he was a qualifying registered patient under the MMMA as well as a qualifying registered caregiver. Therefore, defendant argues, the delivery observed by the informant could have been defendant giving his patient a supply of marijuana.

This Court addressed this issue in *People v Brown*,[9] concluding that probable cause may be established without proving that the suspect's activities come within the MMMA:

The possession, manufacture, use, creation, and delivery of marijuana remain illegal in this state, even after the enactment of the MMMA. Thus, we conclude that to establish probable cause, a search-warrant affidavit need not provide facts from which a magistrate could conclude

---

[9] *People v Brown*, 297 Mich App 670, 677-678; 825 NW2d 91 (2012).

that a suspect's marijuana-related activities are specifi-
cally not legal under the MMMA. Probable cause exists if
there is a substantial basis for inferring a fair probability
that contraband or evidence of a crime exists in the
stated place. [*People v*] *Kazmierczak*, 461 Mich [411,]
417-418[; 605 NW2d 667 (2000)]. Defendant has pre-
sented *no authority indicating that for probable cause to
exist, there must be a substantial basis for inferring that
defenses do not apply.* See, generally, [*People v*] *Lemons*,
454 Mich [234,] 246 n 15[; 562 NW2d 447 (1997)] (dis-
cussing affirmative defenses). We disagree with the trial
court's holding pertaining to probable cause. Accordingly,
we affirm the trial court on alternative grounds, and
defendant's issue regarding the good-faith exception to
the exclusionary rule *is* moot. See *Contesti v Attorney
General*, 164 Mich App 271, 278; 416 NW2d 410 (1987)
(discussing mootness). [Citation omitted.]

Accordingly, the trial court did not err by refusing to
suppress the evidence merely because the affidavit did
not establish that defendant was not entitled to the
immunity defense under § 4 of the MMMA.[10]

Finally, defendant argues that the trial court erred
by finding that he had delivered marijuana to another
occupant of the house, Kelrick Traylor. We disagree.
We review de novo a challenge to the sufficiency of the
evidence in a bench trial, viewing the evidence in the
light most favorable to the prosecution and determin-
ing whether the trial court could have found the
essential elements proved beyond a reasonable doubt.[11]
Defendant presents a brief argument in support of his
position. Defendant first argues that there was insuf-

---

[10] We also note that, as pointed out by the prosecution, defendant was
identified in the search warrant by description rather than by name.
Thus, it is unclear how the police would have been able to establish that
defendant was a registered patient and caregiver in advance of the
search.

[11] *People v Wilkens*, 267 Mich App 728, 738; 705 NW2d 728 (2005).

ficient evidence that he delivered marijuana to Traylor. But it is unnecessary to prove delivery because the charge is supported by possession with the intent to deliver.[12] And defendant does not argue that there was insufficient evidence to support the conclusion that he possessed marijuana with the intent to deliver. Defendant also argues that the relevant material found in Traylor's room consisted of seeds, stems, and residue, which are not considered "usable marijuana" under the MMMA.[13] But what constitutes "usable marijuana" under the MMMA is irrelevant to what constitutes marijuana for purposes of a punishable crime under MCL 333.7401. The relevant definition is that contained in MCL 333.7106(4), which provides the following definition:

> "Marihuana" means all parts of the plant Cannabis sativa L., growing or not; the seeds of that plant; the resin extracted from any part of the plant; and every compound, manufacture, salt, derivative, mixture, or preparation of the plant or its seeds or resin. Marihuana does not include the mature stalks of the plant, fiber produced from the stalks, oil or cake made from the seeds of the plant, any other compound, manufacture, salt, derivative, mixture, or preparation of the mature stalks, except the resin extracted from those stalks, fiber, oil, or cake, or any sterilized seed of the plant that is incapable of germination. Marihuana does not include industrial hemp grown or cultivated, or both, for research purposes under the industrial hemp research act.

Accordingly, the material was in fact marijuana.

Affirmed.

MURRAY, P.J., and METER, J., concurred with SAWYER, J.

---

[12] MCL 333.7401.

[13] See MCL 333.26423(k).